1  LEONARD PEÑA (State Bar No. 192898)
   JULIE A. SOMA (State Bar No. 180170)
2  lpena@penalaw.com
   PEÑA & SOMA, APC
3  402 South Marengo Ave., Suite B
   Pasadena, California 91101
4  Telephone (626)396-4000
   Facsimile (626)498-8875
5

6

7  Attorneys for Plaintiff
   Carolyn A. Dye, Chapter 7 Trustee

8

9                  UNITED STATES BANKRUPTCY COURT

10                 CENTRAL DISTRICT OF CALIFORNIA

11                     LOS ANGELES DIVISION

12  In re:                        ) Case No. 2:21-bk-13523 ER
                                   )
13  URBAN COMMONS, LLC,            ) Chapter 7
                                   )
14           Debtor.              )
                                   )
15  ─────────────────────────────) Adv. No.
                                   )
16  CAROLYN A. DYE, Chapter 7      )
    Trustee,                       ) COMPLAINT FOR (1) AVOIDANCE AND
17                                 ) RECOVERY OF FRAUDULENT
             Plaintiff,            ) TRANSFERS, (2) PRESERVATION OF
18                                 ) FRAUDULENT TRANSFERS, AND (3)
    v.                             ) DISALLOWANCE OF CLAIMS
19                                 )
    JAMISON PROPERTIES, INC.       ) [11 U.S.C. §§ 105, 502, 544,
20                                 ) 547, 548, 550 and 551]
             Defendant.            )
21                                 ) Date: [TO BE SET BY SUMMONS]
                                   ) Time:
22                                 ) Place: Courtroom 1568
                                   ) Roybal Federal Building
23                                 ) 255 E. Temple Street
                                   ) Los Angeles, CA 90012
24                                 )
                                   )
25                                 )
                                   )
26                                 )
27  ─────────────────────────────)

28

                                  -1-

**TO THE HONORABLE ERNEST M. ROBLES, UNITED STATES BANKRUPTCY JUDGE:**

Plaintiff Carolyn A. Dye the Chapter 7 Trustee (the "Plaintiff") for the bankruptcy estate of *Urban Commons, LLC* avers and complains, by way of this Complaint, as follows:

### STATEMENT OF JURISDICTION, NATURE OF PROCEEDING AND VENUE

1. In accordance with the requirements of Local Bankruptcy Rule 7008-1, the Trustee hereby alleges that the claims for relief in this complaint constitute core proceedings under 28 U.S.C. § 157(b)(2)(A), (B), (F), (K), and (O) and are related to the Debtor's bankruptcy case because the outcome of such claims for relief could have a significant effect on the estate. Regardless of the core or non-core nature of the claims for relief asserted herein, the Trustee consents to the entry of final orders and judgment by the Bankruptcy Court to the maximum extent permitted by applicable law. Defendant Jamison Properties, Inc. ("Defendant") is hereby notified that Federal Rules of Bankruptcy Procedure ("FRBP") 7008 and 7012(b) require the defendant to plead whether each claim for relief asserted against the defendant is core or non-core and, if non-core, whether consent is given to the entry of final orders and judgment by the Bankruptcy Court.

2. This Court has jurisdiction over this adversary proceeding pursuant to 28 U.S.C. §§ 151, 157, and 1334.

3. This adversary proceeding is brought pursuant to Rule 7001, et seq. of the FRBP and 11 U.S.C. §§ 105, 502, 544, 547, 548, 550 and 551 and Local Rules and Orders of the United States District Court for the Central District of California governing

the reference and conduct of proceedings arising under or related to cases under Title 11 of the United States Code, including General Order No. 13-05, dated July 1, 2013.

4. Venue in this Court is proper pursuant to 28 U.S.C. § 1409 as this adversary proceeding arises under and in connection with In re Urban Commons, LLC a chapter 7 bankruptcy case pending in the United States Bankruptcy Court, Central District, Los Angeles Division (the "Court") as Case No. 2:21-bk-13523 ER (the "Bankruptcy Case").

5. Plaintiff consents to entry of final orders or judgment by the Court.

## RELEVANT BACKGROUND, PARTIES, AND
## ALLEGATIONS COMMON TO ALL CLAIMS FOR RELIEF

6. The Bankruptcy Case was initiated by the filing of an Involuntary Petition against Urban Commons, LLC ("Debtor") on April 29, 2021 (the "Petition Date").

7. On June 24, 2021, the Order for Relief was entered in this case.

8. On June 24, 2021, the United States Trustee appointed Carolyn A. Dye, as the Chapter 7 Trustee.

9. Plaintiff brings this action solely in her capacity as chapter 7 trustee for the Debtor's estate and its respective creditors. To the extent that Plaintiff hereby asserts claims under 11 U.S.C. § 544(b), Plaintiff is informed and believes, and on that basis alleges thereon, that there exists in this case one or more creditors holding unsecured claims allowable under 11 U.S.C. § 502, or that are not allowable only under 11 U.S.C. § 502(e) who could have avoided the respective

transfers or obligations under California or other applicable law before the Petition Date.

10.     Plaintiff was appointed as chapter 7 trustee after the Petition Date.

11.     As a result, Plaintiff does not have personal knowledge of the facts alleged in this Complaint that occurred prior to her appointment and, therefore, alleges all those facts on information and belief. Plaintiff reserves the right to amend this Complaint to allege additional claims against defendants and to challenge and recover transfers made to or for the benefit of defendants in addition to those transfers alleged in this Complaint.

12.     The Trustee is informed and believes and based thereon alleges that Defendant Jamison Properties, Inc. ("Defendant") is a corporation formed in California that is doing business in this state and is subject to the jurisdiction of this Court.  At all relevant times, the Defendant was the initial transferee of the transfers alleged herein or was the party for whose benefit the transfers were made and/or an immediate or mediate transferee of such initial transferee.

13.     With respect to the Defendant, during the period prior to the Petition Date, the Debtor made approximately 18 payments to the Defendant in the total aggregate amount of $863,960.33 consisting of, among other things, (i)approximately 4 payments to the Defendant in the total aggregate amount of $198,958.33 during the four-year period prior to the Petition Date (the "Four-Year Transfers"), and (ii) approximately 12 payments to Defendant in the total aggregate amount of $665,002.00 during

the two-year period prior to the Petition Date (the "Two-Year Transfers" and together with the Four-Year Transfers, the "Fraudulent Transfers"). See Exhibit "1" attached hereto.

**FIRST CLAIM FOR RELIEF**

(Avoidance and Recovery of Fraudulent Transfers Pursuant to 11 U.S.C. §§ 544(b)and 550 and California Civil Code §§ 3439.04(a)(2) and 3439.07)

14.    Plaintiff realleges and incorporates herein by reference each and every allegation contained in paragraphs 1 through 13 as though set forth in full.

15.    Plaintiff is informed and believes, and on that basis alleges thereon, that the Debtor made the Four-Year Transfers to or for the benefit of the Defendant.

16.    Plaintiff is informed and believes, and on that basis alleges thereon, that the Debtor made the Four-Year Transfers (a) without receiving a reasonably equivalent value in exchange for the transfers, and the Debtor either (i) was engaged or was about to engage in a business or a transaction for which the remaining assets of the Debtor were unreasonably small in relation to the business or transaction, or (ii) intended to incur, or believed or reasonably should have believed that it would incur, debts beyond its ability to pay as they became due.

17.    Plaintiff is informed and believes, and based thereon alleges, that, at all relevant times, the Four-Year Transfers were voidable under California Civil Code §§ 3439.04(a)(2) and 3439.07 by one or more creditors who held and hold unsecured claims against the Debtor that were and are allowable under 11 U.S.C. § 502, or that were and are not allowable only under 11

U.S.C. § 502(e). These creditors include those creditors who are listed in the Debtor's schedules as holding undisputed claims or who have filed proofs of claim against the Debtor's estate.

18.    Plaintiff is informed and believes, and on that basis alleges thereon, that, based on the foregoing, Plaintiff may avoid the Four-Year Transfers and recover the equivalent value of said fraudulent transfers for the benefit of the Debtor's estate from Defendant pursuant to 11 U.S.C. §§ 544(b) and 550.

### SECOND CLAIM FOR RELIEF

(Avoidance and Recovery of Voidable Transfers
Pursuant to 11 U.S.C. §§ 544(b) and 550(a) and
California Civil Code §§ 3439.05 and 3439.07)

19.    The Trustee re-alleges and incorporates by this reference each and every allegation contained in paragraphs 1 through 19, inclusive, of this Complaint as if set forth fully herein.

20.    The Trustee is informed and believes, and on that basis alleges thereon, that the Debtor made the Four-Year Transfers to or for the benefit of Defendant without receiving reasonably equivalent value in exchange for the Four-Year Transfers because the Four-Year Transfers were made for no consideration.

21.    The Trustee is informed and believes, and on that basis alleges thereon, that the Debtor was insolvent at the time of the Four-Year Transfers or became insolvent as a result of the Four-Year Transfers in that the sum of the Debtor's debts exceeded all of the Debtor's assets.

22.     The Four-Year Transfers constitute voidable transfers under 11 U.S.C. §§ 544 and 550 and California Civil Code §§ 3439 et seq., and therefore, are avoidable by the Trustee.

### THIRD CLAIM FOR RELIEF

(Avoidance and Recovery of Fraudulent Transfers

Pursuant to U.S.C. §§ 548(a)(1)(B) and 550)

23.     Plaintiff realleges and incorporates herein by reference each and every allegation contained in paragraphs 1 through 23 as though set forth in full.

24.     Plaintiff is informed and believes, and on that basis alleges thereon, that during the two-year period preceding the Petition Date, the Debtor made the Two-Year Transfers to or for the benefit of the Defendant.

25.     Plaintiff is informed and believes, and on that basis alleges thereon, that Debtor received less than a reasonably equivalent value in exchange for the Two-Year Transfers, and (a) the Debtor was insolvent on the date that such transfers were made or became insolvent as a result of such transfers, (b) the Debtor was engaged in business or a transaction, or was about to engage in business or a transaction, for which any remaining property remaining with Debtor was an unreasonably small capital, or (c) the Debtor intended to incur, or believed that it would incur, debts that would be beyond its ability to pay as such debts matured.

26.     Plaintiff is informed and believes, and based thereon alleges thereon that, at all relevant times, the Two-Year Transfers were voidable under 11 U.S.C. § 544(b) by one or more creditors who held and hold unsecured claims against the Debtor

that were and are allowable under 11 U.S.C. § 502, or that were

and are not allowable only under 11 U.S.C. § 502(e). These

creditors include those creditors who are listed in the Debtor's

schedules as holding undisputed claims or who have filed proofs

of claim against the Debtor's estate.

27.    Plaintiff is informed and believes, and on that basis

alleges thereon, that, based on the foregoing, Plaintiff may

avoid the Two-Year Transfers and recover the equivalent value of

said fraudulent transfers for the benefit of the Debtor's estate

from Defendant pursuant to 11 U.S.C. §§ 544(b) and 550.

**FORTH CLAIM FOR RELIEF**

[For Recovery and Preservation Of Transfer

11 U.S.C. §§ 550 and 551]

28.    Plaintiff realleges and incorporates herein by

reference the allegations in paragraphs 1 through 28 of this

Complaint, inclusive, as though fully set forth herein.

29.    Plaintiff is informed and believes, and based thereon

alleges that Defendant is the initial transferee of the

Fraudulent Transfers and the Preferential Transfers, and to the

extent it was not the initial transferee, it was the immediate

or mediate transferee of the initial transferee of the

Fraudulent Transfers and Preferential Transfers.

30.    Upon avoidance of the Fraudulent Transfers and

Preferential Transfers, as alleged herein, Plaintiff is entitled

to recover the Fraudulent Transfers and Preferential Transfers,

together with interest at the applicable rate from the date of

the Fraudulent Transfers and Preferential Transfers from

Defendant as the initial transferee, the immediate or mediate

transferee of such initial transferee, or as the entity for whose benefit the Fraudulent Transfers and Preferential Transfer were made, pursuant to 11 U.S.C. § 550 and to preserve them pursuant to 11 U.S.C. § 551.

**FIFTH CLAIM FOR RELIEF**

[For Disallowance of Claim - 11 U.S.C. § 502]

31.    Plaintiff realleges and incorporates herein by this reference the foregoing allegations in paragraphs 1 through 36 of this Complaint, inclusive, as though fully set forth herein.

32.    The Fraudulent Transfers and Preferential Transfers are recoverable from Defendant pursuant to 11 U.S.C. §550, and Defendant has not paid the amount of the Fraudulent Transfers and Preferential Transfers to the Plaintiff.

33.    Based on the foregoing, any and all claims of the Defendant against the Debtor must be disallowed pursuant to 11 U.S.C. § 502(d).

**RESERVATION OF RIGHTS**

34.    Plaintiff reserves the right to amend this Complaint to include, among other things, (i) further information regarding the Fraudulent Transfers and Preferential Transfers, (ii) additional transfers, (iii) modifications of and revisions to Defendant's name, (iv) additional defendants, and (v) additional claims for relief, that may become known to Plaintiff at any time during this adversary proceeding through formal discovery or otherwise, and for the amendments to relate back to this Complaint.

35.    Plaintiff reserves the right to bring all other claims for relief that Plaintiff may have against the Defendant, on any

1  and all grounds, as allowed under the law or in equity.

2  Additionally, nothing contained in this Complaint shall be

3  construed as a waiver of Plaintiff's right to object to any

4  proof of claim filed by the Defendant. Accordingly, Plaintiff

5  reserves the right to object, on any and all grounds, to any

6  proof of claim filed by the Defendant.

7  **PRAYER FOR RELIEF**

8  WHEREFORE, the Plaintiff prays for judgment as follows:

9  A. On the First, Second and Third Claims for Relief: A

10 judgment in favor of Plaintiff and against Defendant (1)

11 avoiding the Fraudulent Transfers, (2) entitling Plaintiff to

12 recover from Defendant the Fraudulent Transfers or the value

13 thereof, for the benefit of the estate, and (3) entitling

14 Plaintiff to recover from Defendant attorneys' fees and expenses

15 incurred in connection with the claims asserted herein to the

16 extent allowable under applicable law;

17 B. On the Forth Claim for Relief: A judgment that Plaintiff

18 is entitled to recover and preserve the Fraudulent Transfers, or

19 the value thereof, from Defendant under 11 U.S.C. §§ 550 and

20 551;

21 C. On the Fifth Claim for Relief: A judgment in favor of

22 Plaintiff and against Defendant disallowing any and all claims

23 of the Defendant against Debtor;

24 / / /

25 / / /

26 / / /

27 / / /

28 / / /

D. On All Claims for Relief: For such other and further relief as the Court deems just and proper.

DATED: June 16, 2023                    PEÑA & SOMA, APC


                                    By: /s/ Leonard Peña
                                        LEONARD PEÑA
                                        JULIE A. SOMA
                                        Attorneys for Plaintiff
                                        Carolyn A. Dye,
                                        Chapter 7 Trustee

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

EXHIBIT "1"

Account number:  **6977520649**  ▪  November 1, 2018 - November 30, 2018  ▪  Page 2 of 4



## Debits
### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| 11/01 | | 42,708.33 | WT Fed#04218 Bank of Hope /Ftr/Bnf=Jamison Properties, Inc Srf# SEP/Oct'18 Trn#181101197478 Rfb# 11012 |
| | 11/01 | 30,000.00 | WT Seq197547 US Hospitality Investme /Bnf=US Hospitality Investments LLC Srf# Pender Loan Fee Trn#181101197547 Rfb# 11013 |
| | 11/01 | 17,000.00 | WT Seq197955 Newport Bayside Resort /Bnf=Newport Bayside Resort LLC Srf# Erjmj Trn#181101197955 Rfb# 11015 |
| | 11/02 | 110,000.00 | WT Seq142773 Asset Investment Manage /Bnf=Asset Investment Management, LLC Srf# Ucllc to Aim Trn#181102142773 Rfb# 11017 |
| | 11/02 | 969,463.01 | WT Seq143244 Urban Commons Battery P /Bnf=Urban Commons Battery Park, LLC Srf# Monthly Interest Trn#181102143244 Rfb# 11030 |
| | 11/05 | 100,000.00 | WT Fed#01219 Jpmorgan Chase Ban /Ftr/Bnf=Belfor USA Group Inc. Srf# Ohir Trn#181105102818 Rfb# 11032 |
| | 11/06 | 16,666.66 | WT Seq#07613 Newport Bayside Resort /Bnf=Newport Bayside Resort LLC Srf# Interest Payment Trn#181106007613 Rfb# 11034 |
| | 11/06 | 6,500.00 | WT Seq124171 Grover Beach Capital, L /Bnf=Grover Beach Capital, LLC Srf# Gb00000020278334 Trn#181106124171 Rfb# 11041 |
| | 11/06 | 8,250.00 | WT Fed#04718 Open Bank /Ftr/Bnf=Jin Min Kim Srf# Jin Min Kim Trn#181106127542 Rfb# 11042 |
| | 11/06 | 600,000.00 | WT Fed#06183 Jpmorgan Chase Ban /Ftr/Bnf=United Overseas Bank Limited Srf# Uob Repayment Trn#181106140123 Rfb# 11043 |
| | 11/07 | 15,600.00 | WT Seq133366 Grover Beach Capital, L /Bnf=Grover Beach Capital, LLC Srf# Gb00000020311993 Trn#181107133366 Rfb# 11044 |
| | 11/07 | 1,867.00 | WF Bus Credit Auto Pay 181107 90398805530922 Woods,Taylor |
| | 11/08 | 20,800.00 | WT Seq125514 Grover Beach Capital, L /Bnf=Grover Beach Capital, LLC Srf# Gb00000020342138 Trn#181108125514 Rfb# 11047 |
| | 11/08 | 9,000.00 | WT Seq155923 Urban Commons Sunset Bl /Bnf=Urban Commons Sunset Blvd, LLC Srf# Gb00000020350126 Trn#181108155923 Rfb# 11048 |
| | 11/09 | 200,000.00 | WT Seq159238 Urban Commons Battery P /Bnf=Urban Commons Battery Park, LLC Srf# to Zaharoni Ind. Trn#181108159238 Rfb# 11049 |
| | 11/09 | 1,000.00 | WT Seq152198 Urban Commons Queensway /Bnf=Urban Commons Queensway LLC Srf# Gb00000020381296 Trn#181109152198 Rfb# 11054 |
| | 11/13 | 122.10 | Client Analysis Srvc Chrg 181109 Svc Chge 1018 000000697752064 |
| | 11/13 | 15,000.00 | WT Fed#08351 Bank of America, N /Ftr/Bnf=Urban Commons, LLC Srf# Gw00000020417099 Trn#181113176275 Rfb# 11055 |
| | 11/13 | 15,000.00 | WT Fed#07949 Bank of America, N /Ftr/Bnf=Asset Investment Management, LLC Srf# Gw00000020417511 Trn#181113176360 Rfb# 11056 |
| | 11/13 | 9,203.13 | <  Business to Business ACH Debit - Consumer Lend/Op Loan Pymt 92800023160485 Urban Commons Battery |
| | 11/14 | 170,000.00 | WT Seq187160 Asset Investment Manage /Bnf=Asset Investment Management, LLC Srf# Gb00000020470933 Trn#181114187160 Rfb# 11057 |
| | 11/14 | 20,000.00 | WT Seq187162 Global Eb5 Capital Inve /Bnf=Global Eb5 Capital Investment, LLC Srf# Gb00000020471404 Trn#181114187162 Rfb# 11058 |
| | 11/15 | 50,000.00 | WT Fed#05993 Bank of America, N /Ftr/Bnf=Urban Commons, LLC Srf# Gw00000020492131 Trn#181115134629 Rfb# 11059 |
| | 11/15 | 100.00 | WT Fed#01655 Bank of America, N /Ftr/Bnf=Mic, LLC Srf# Gw00000020503914 Trn#181115186606 Rfb# 11060 |

Account number:  **6977520649**  ▪  December 1, 2018 - December 31, 2018  ▪  Page 2 of 6



### Electronic deposits/bank credits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 12/31 | 995,000.00 | Online Transfer From Urban Commons Battery Park, LLC Business Checking xxxxxx0534 Ref #Ib05Lqcr22 on 12/31/18 |
| | 12/31 | 17,044.00 | Online Transfer Ref #Ib05Lqd4Hy From BusinessLine Line of Credit Line Advance |
| | | **$7,450,972.33** | **Total electronic deposits/bank credits** |
| | | **$7,450,972.33** | **Total credits** |

## Debits
### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 12/03 | 7,000.00 | WT Seq211543 Grover Beach Capital, L /Bnf=Grover Beach Capital, LLC Srf# Gb00000020898712 Trn#181203211543 Rfb# 11125 |
| | 12/04 | 80,000.00 | WT Seq151607 Urban Commons Royal, Ll /Bnf=Urban Commons Royal, LLC Srf# Loan Payback Trn#181204151607 Rfb# 11129 |
| | 12/04 | 150,000.00 | WT Seq151886 US Hospitality Investme /Bnf=US Hospitality Investments LLC Srf# Gb00000020924655 Trn#181204151886 Rfb# 11130 |
| | 12/04 | 31,250.00 | WT Fed#07192 Bank of Hope /Ftr/Bnf=Jamison Properties, Inc Srf# Gw00000020925681 Trn#181204152025 Rfb# 11127 |
| | 12/04 | 20,000.00 | WT Seq152571 Newport Bayside Resort /Bnf=Newport Bayside Resort LLC Srf# Uc to Bayside Trn#181204152571 Rfb# 11131 |
| | 12/04 | 1,000.00 | WT Seq152657 Epic Events, LLC /Bnf=Epic Events, LLC Srf# Gb00000020925900 Trn#181204152657 Rfb# 11132 |
| | 12/04 | 58,000.00 | WT Seq153503 Grover Beach Capital, L /Bnf=Grover Beach Capital, LLC Srf# Gb00000020926258 Trn#181204153503 Rfb# 11133 |
| | 12/04 | 5,000.00 | WT Seq153573 Queensway Gp, LLC /Bnf=Queensway Gp, LLC Srf# Gb00000020925254 Trn#181204153573 Rfb# 11134 |
| | 12/04 | 100,000.00 | WT Seq153734 Asset Investment Manage /Bnf=Asset Investment Management, LLC Srf# Gb00000020926016 Trn#181204153734 Rfb# 11135 |
| | 12/04 | 2,000.00 | WT Fed#08249 Bank of America, N /Ftr/Bnf=Urban Commons Global, LLC Srf# Uc to Uc Global Trn#181204157596 Rfb# 11136 |
| | 12/05 | 70,000.00 | WT Seq113267 US Hospitality Investme /Bnf=US Hospitality Investments LLC Srf# Loan -Uc to Ushi Trn#181205113267 Rfb# 11137 |
| | 12/05 | 1,200,000.00 | WT Seq166696 US Hospitality Investme /Bnf=US Hospitality Investments LLC Srf# Gb00000020962436 Trn#181205166696 Rfb# 11144 |
| | 12/06 | 200.00 | WT Seq117944 Urban Commons Crenshaw /Bnf=Urban Commons Crenshaw Blvd., LLC Srf# Gb00000020982988 Trn#181206117944 Rfb# 11145 |
| | 12/07 | 25,000.00 | Online Transfer to Woods T Ref #Ib05Htdlh8 Prime Checking to Tw |
| | 12/07 | 1,882.00 | WF Bus Credit Auto Pay 181207 90398805530922 Woods,Taylor |
| | 12/10 | 400.00 | WT Seq120212 Urban Commons Frontera, /Bnf=Urban Commons Frontera, LLC Srf# Uc to Ucf Trn#181210120212 Rfb# 11148 |
| | 12/10 | 700.00 | WT Seq120267 Urban Commons Crenshaw /Bnf=Urban Commons Crenshaw Blvd., LLC Srf# Uc to Crenshaw Trn#181210120267 Rfb# 11147 |
| | 12/10 | 9,000.00 | WT Seq120345 Urban Commons Queensway /Bnf=Urban Commons Queensway LLC Srf# Uc to Queendev Trn#181210120345 Rfb# 11149 |

Account number:  **6977520649**  ▪  January 1, 2019 - January 31, 2019  ▪  Page 2 of 4



---

### *Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/25 | 1,000,000.00 | Online Transfer From Woods T Ref #Ib05Q2Qlyk Prime Checking From Tw |
| | 01/29 | 200,000.00 | WT Seq170686 Urban Commons Postway, /Org=Urban Commons Postway, LLC Srf# Gb00000022231122 Trn#190129170686 Rfb# 11345 |
| | 01/30 | 95,000.00 | WT Seq163228 Urban Commons Battery P /Org=Urban Commons Battery Park, LLC Srf# Gb00000022261254 Trn#190130163228 Rfb# 11348 |
| | | **$6,595,042.83** | **Total electronic deposits/bank credits** |
| | | **$6,595,042.83** | **Total credits** |

---

## Debits
### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/02 | 3,000.00 | WT Seq115122 Asset Investment Manage /Bnf=Asset Investment Management, LLC Srf# Gb00000021600100 Trn#190102115122 Rfb# 11224 |
| | 01/03 | 100.00 | WT Fed#01256 Bank of America, N /Ftr/Bnf=Mic, LLC Srf# Gw00000021635544 Trn#190103100206 Rfb# 11226 |
| | 01/04 | 17,000.00 | WT Seq169139 Newport Bayside Resort /Bnf=Newport Bayside Resort LLC Srf# Gb00000021688987 Trn#190104169139 Rfb# 11246 |
| | 01/04 | 3,750.00 | WT Fed#00245 Open Bank /Ftr/Bnf=Young Hoon Cho Srf# Gw00000021689380 Trn#190104169647 Rfb# 11248 |
| | 01/04 | 3,750,000.00 | WT Seq172100 Urban Commons Battery P /Bnf=Urban Commons Battery Park, LLC Srf# Gb00000021689808 Trn#190104172100 Rfb# 11251 |
| 01/07 | | 31,250.00 | WT Fed#01003 Bank of Hope /Ftr/Bnf=Jamison Properties, Inc Srf# Gw00000021689801 Trn#190104172002 Rfb# 11250 |
| | 01/07 | 15,600.00 | WT Seq104882 Grover Beach Capital, L /Bnf=Grover Beach Capital, LLC Srf# Gb00000021702938 Trn#190107104882 Rfb# 11253 |
| | 01/07 | 1,863.00 | WF Bus Credit Auto Pay 190107 90398805530922 Woods,Taylor |
| | 01/08 | 90,000.00 | WT Seq#97108 Grover Beach Capital, L /Bnf=Grover Beach Capital, LLC Srf# Gb00000021735451 Trn#190108097108 Rfb# 11262 |
| | 01/08 | 150,000.00 | WT Seq#97609 Urban Commons Crenshaw /Bnf=Urban Commons Crenshaw Blvd., LLC Srf# Gb00000021735515 Trn#190108097609 Rfb# 11266 |
| | 01/08 | 26,000.00 | WT Seq105939 Newport Bayside Resort /Bnf=Newport Bayside Resort LLC Srf# Gb00000021737526 Trn#190108105939 Rfb# 11267 |
| | 01/09 | 10,000.00 | WT Fed#01435 Bank of America, N /Ftr/Bnf=Urban Commons, LLC Srf# Gw00000021763484 Trn#190109094184 Rfb# 11278 |
| | 01/09 | 120,000.00 | WT Seq121230 Asset Investment Manage /Bnf=Asset Investment Management, LLC Srf# Gb00000021770933 Trn#190109121230 Rfb# 11283 |
| | 01/09 | 4,000.00 | WT Seq121264 Grover Beach Capital, L /Bnf=Grover Beach Capital, LLC Srf# Gb00000021770627 Trn#190109121264 Rfb# 11284 |
| | 01/09 | 20,000.00 | WT Seq121286 Global Eb5 Capital Inve /Bnf=Global Eb5 Capital Investment, LLC Srf# Gb00000021771144 Trn#190109121286 Rfb# 11285 |
| | 01/09 | 40,000.00 | WT Seq121327 Urban Commons Royal, Ll /Bnf=Urban Commons Royal, LLC Srf# Gb00000021769772 Trn#190109121327 Rfb# 11270 |
| | 01/10 | 20,000.00 | WT Seq112536 Asset Investment Manage /Bnf=Asset Investment Management, LLC Srf# Gb00000021799605 Trn#190110112536 Rfb# 11288 |

Account number:  **6977520649**  ▪  February 1, 2019 - February 28, 2019  ▪  Page 2 of 5



---

***Electronic deposits/bank credits*** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/26 | 1,000,000.00 | Online Transfer From Urban Commons Postway, LLC Ref #Ib05V6Ssjv Business Checking to Uc |
| | 02/26 | 680,000.00 | Online Transfer From Urban Commons Postway, LLC Ref #Ib05V6Swqt Business Checking to Uc |
| | | **$5,094,322.50** | **Total electronic deposits/bank credits** |
| | | **$5,094,322.50** | **Total credits** |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/01 | 72.88 | Purchase authorized on 02/01 United Oil 132 Corona Del MA CA P00309032653553757 Card 2974 |
| | 02/01 | 10,000.00 | WT Fed#08907 Bank of America, N /Ftr/Bnf=Urban Commons, LLC Srf# Gw00000022338767 Trn#190201157438 Rfb# 11354 |
| | 02/04 | 79.61 | Purchase authorized on 02/02 Reunion Kitchen & Laguna Beach CA S309034111145904 Card 2974 |
| | 02/04 | 2,527.77 | WT Fed#03618 Bank of America, N /Ftr/Bnf=2W Asset Management, LLC Srf# Gw00000022370332 Trn#190204124923 Rfb# 11360 |
| | 02/05 | 550,000.00 | Online Transfer to US Hospitality Investments LLC Ref #Ib05Rg23Zy Business Checking Uc to Ushi |
| | 02/05 | 5,000.00 | WT Seq152923 US Hospitality Investme /Bnf=US Hospitality Investments LLC Srf# Gb00000022408960 Trn#190205152923 Rfb# 11372 |
| | 02/05 | 100,000.00 | Online Transfer to Asset Investment Management, LLC Ref #Ib05Rkqc82 Business Checking Uc to Aim |
| | 02/05 | 1,000.00 | Online Transfer to Urban Commons Continental, LLC Ref #Ib05Rkr3Fs Business Checking Uc to Ohir |
| | 02/06 | 31,250.00 | WT Fed#07014 Bank of Hope /Ftr/Bnf=Jamison Properties, Inc Srf# Gw00000022434227 Trn#190206144533 Rfb# 11361 |
| | 02/06 | 19,000.00 | WT Seq144652 Global Eb5 Capital Inve /Bnf=Global Eb5 Capital Investment, LLC Srf# Gb00000022434438 Trn#190206144652 Rfb# 11374 |
| | 02/06 | 21,200.00 | WT Seq145570 Grover Beach Capital, L /Bnf=Grover Beach Capital, LLC Srf# Gb00000022434499 Trn#190206145570 Rfb# 11382 |
| | 02/06 | 5,000.00 | WT Fed#06966 Bank of America, N /Ftr/Bnf=2W Asset Management, LLC Srf# Gw00000022434624 Trn#190206145680 Rfb# 11384 |
| | 02/06 | 17,000.00 | WT Seq145734 Newport Bayside Resort /Bnf=Newport Bayside Resort LLC Srf# Gb00000022434270 Trn#190206145734 Rfb# 11383 |
| | 02/06 | 8,250.00 | WT Fed#07371 Open Bank /Ftr/Bnf=Jin Min Kim Srf# Gw00000022435584 Trn#190206148979 Rfb# 11387 |
| | 02/06 | 220,000.00 | WT Seq151594 Urban Commons Battery P /Bnf=Urban Commons Battery Park, LLC Srf# Gb00000022436658 Trn#190206151594 Rfb# 11388 |
| | 02/06 | 5,000.00 | WT Fed#08184 Bank of America, N /Ftr/Bnf=Chul Hoon Cho Srf# Gw00000022435448 Trn#190206148484 Rfb# 11386 |
| | 02/06 | 320,000.00 | Online Transfer to US Hospitality Investments LLC Ref #Ib05Rp6Xs5 Business Checking Uc to Ushi |

Account number:  **6977520649**  ▪  March 1, 2019 - March 31, 2019  ▪  Page 2 of 5



---

**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/26 | 300,000.00 | Online Transfer From Urban Commons Gramercy, LLC Ref #Ib05Z682Xj Business Checking to Uc |
| | 03/29 | 160,000.00 | WT Seq279733 US Hospitality Investme /Org=US Hospitality Investments LLC Srf# Due to/From Tm#190329279733 Rfb# 11650 |
| | | **$3,539,787.66** | **Total electronic deposits/bank credits** |
| | | **$3,539,787.66** | **Total credits** |

---

## Debits
### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/01 | 15.00 | Purchase authorized on 02/27 Global Parking Sys Los Angeles CA S589059259377982 Card 2974 |
| | 03/01 | 10,349.91 < | Business to Business ACH Debit - Pacificpremierbk 9493361861 93280262 Urban Commons. LLC. |
| | 03/01 | 20,805.56 < | Business to Business ACH Debit - Pacificpremierbk 9493361861 93280272 Urban Commons LLC |
| | 03/04 | 270.26 | Purchase authorized on 02/28 Hertz Rent-A-Car Salt Lake Cly UT S589060183189426 Card 2974 |
| | 03/04 | 33.12 | Purchase authorized on 03/02 Paradies #9801 Slc 404-3447905 UT S469062113384388 Card 2974 |
| | 03/04 | 8,333.33 | WT Fed#08508 First General Bank /Ftr/Bnf=Happy Tree, Inc Srf# Feb'19Bi-Monthly Tm#190304167808 Rfb# 11492 |
| | 03/04 | 10,000.00 | WT Fed#08534 Bank of America, N /Ftr/Bnf=Urban Commons, LLC Srf# Uc to Uc Tm#190304168033 Rfb# 11494 |
| | 03/05 | 60.00 | Purchase authorized on 03/02 Lb Airport Valet Long Beach CA S469062215800158 Card 2974 |
| | 03/05 | 61.96 | Purchase authorized on 03/04 Baja Fish Tacos LA Laguna Niguel CA S469063708069672 Card 2974 |
| | 03/05 | 500,000.00 | Online Transfer to US Hospitality Investments LLC Ref #Ib05Wddndg Business Checking Uc to Ushi |
| | 03/06 | 200,000.00 | Online Transfer to US Hospitality Investments LLC Ref #Ib05Whxxnt Business Checking Uc to Ushi |
| | 03/06 | 31,250.00 | WT Fed#09225 Bank of Hope /Ftr/Bnf=Jamison Properties, Inc. Srf# Feb'19 Tm#190306160711 Rfb# 11514 |
| | 03/06 | 200,000.00 | Online Transfer to US Hospitality Investments LLC Ref #Ib05Wjzl9G Business Checking Uc to Ushi |
| | 03/06 | 83,000.00 | Online Transfer to Urban Commons Harvard LLC Ref #Ib05Wjzrxl Business Checking Uc to Ucch |
| | 03/07 | 235,000.00 | Online Transfer to Asset Investment Management, LLC Ref #Ib05Wl3Cyj Business Checking Uc to Aim |
| | 03/07 | 20,000.00 | Online Transfer to Global Investment Services, LLC Ref #Ib05W3G69 Business Checking Uc to Gis |
| | 03/07 | 4,000.00 | Online Transfer to Grover Beach Capital, LLC Ref #Ib05Wl3Hkq Business Checking Uc to Grover |

Account number:  **6977520649**  ■  April 1, 2019 - April 30, 2019  ■  Page 2 of 6



WELLS FARGO

---

***Electronic deposits/bank credits*** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/24 | 50,000.00 | Online Transfer From Woods T Ref #Ib0658Gd7K Prime Checking to Uc |
| | 04/25 | 283.33 | eDeposit IN Branch/Store 04/25/19 01:34:53 PM 1800 Avenue of The Stars Los Angeles CA |
| | 04/29 | 125,000.00 | Online Transfer From Woods T Ref #Ib065Vdh3M Prime Checking Tw to Uc |
| | | **$4,020,405.83** | **Total electronic deposits/bank credits** |
| | | **$4,020,405.83** | **Total credits** |

---

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/01 | 1,200.00 | Purchase authorized on 03/29 Promontory LLC 707-633-0252 CA S309088778629809 Card 2974 |
| | 04/02 | 800.00 | Purchase authorized on 04/01 Promontory LLC 707-633-0252 CA S469091678483051 Card 2974 |
| | 04/02 | 5,000.00 | WT Seq170369 Howard Wu /Bnf=Howard Wu Srf# Distributions Trn#190402170369 Rfb# 11651 |
| | 04/02 | 5,000.00 | WT Seq170370 Taylor R Woods /Bnf=Taylor Woods Srf# Distributions Trn#190402170370 Rfb# 11652 |
| | 04/02 | 50,000.00 | WT Seq171459 Urban Commons Crenshaw /Bnf=Urban Commons Crenshaw Blvd., LLC Srf# Due to/From Trn#190402171459 Rfb# 11654 |
| | 04/04 | 130,000.00 | Online Transfer to Asset Investment Management, LLC Ref #Ib062Gg2Q9 Business Checking From Uc to Aim |
| | 04/04 | 9,000.00 | Online Transfer to Global Investment Services, LLC Ref #Ib062Gg5Bd Business Checking From Uc |
| | 04/04 | 19,000.00 | Online Transfer to Grover Beach Capital, LLC Ref #Ib062Gg6CF Business Checking From Uc |
| | 04/04 | 256,300.00 | WT Seq104206 Grover Beach Capital, L /Bnf=Grover Beach Capital, LLC Srf# Due to/From Trn#190404104206 Rfb# 11658 |
| | 04/04 | 14,200.00 | WT Seq162966 US Hospitality Investme /Bnf=US Hospitality Investments LLC Srf# Due to/From Trn#190404162966 Rfb# 11660 |
| | 04/05 | 20.24 | Purchase authorized on 04/04 The UPS Store 0120 Laguna Beach CA S589095015558645 Card 2974 |
| | 04/05 | 250,000.00 | Online Transfer to Woods T Ref #Ib062Rcpsp Prime Checking Uc to Tw |
| | 04/05 | 42,465.75 | WT Seq178151 Erjmj Investments Lp /Bnf=Erjmj Investments, Lp Srf# Mar'19 Interest Trn#190405178151 Rfb# 11669 |
| | 04/05 | 42,465.75 | WT Seq178150 Erjmj Investments Lp /Bnf=Erjmj Investments, Lp Srf# Mar'19 Interest Trn#190405178150 Rfb# 11670 |
| | 04/05 | 30,575.34 | WT Fed#01291 Bank of The West ( /Ftr/Bnf=Pacific Laurel Scott LLC Srf# Mar'19 Interest Trn#190405178180 Rfb# 11671 |
| | 04/05 | 31,250.00 | WT Fed#01685 Bank of Hope /Ftr/Bnf=Jamison Properties, Inc. Srf# Mar'19 Interest Trn#190405178182 Rfb# 11672 |
| | 04/05 | 17,000.00 | WT Seq180099 Newport Bayside Resort /Bnf=Newport Bayside Resort LLC Srf# Due to/From Trn#190405180099 Rfb# 11678 |



Account number:  **6977520649**  ▪  May 1, 2019 - May 31, 2019  ▪  Page 2 of 4

*Electronic deposits/bank credits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 05/29 | 70,000.00 | WT Seq206048 US Hospitality Investme /Org=US Hospitality Investments LLC Srf# Due to/From Trn#190529206048 Rfb# 11942 |
| | 05/30 | 7,032,800.00 | WT Seq205067 US Hospitality Investme /Org=US Hospitality Investments LLC Srf# Gb00000025154316 Trn#190530205067 Rfb# 11959 |
| | | **$18,754,122.50** | **Total electronic deposits/bank credits** |
| | | **$18,754,122.50** | **Total credits** |

## Debits
### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 05/01 | 10,000.00 | WT Seq200954 Grover Beach Capital, L /Bnf=Grover Beach Capital, LLC Srf# Due to/From Trn#190501200954 Rfb# 11803 |
| | 05/01 | 20,000.00 | WT Seq200955 Global Eb5 Capital Inve /Bnf=Global Eb5 Capital Investment, LLC Srf# Due to/From Trn#190501200955 Rfb# 11802 |
| | 05/01 | 130,000.00 | WT Seq200953 Asset Investment Manage /Bnf=Asset Investment Management, LLC Srf# Due to/From Trn#190501200953 Rfb# 11801 |
| | 05/03 | 8,250.00 | WT Fed#05949 Open Bank /Ftr/Bnf=Jin Min Kim Srf# 2'19 - 4'19 Inte Trn#190503138928 Rfb# 11822 |
| | 05/03 | 29,589.04 | WT Fed#05950 Bank of The West ( /Ftr/Bnf=Pacific Laurel Scott LLC Srf# Apr'19 Interest Trn#190503138930 Rfb# 11813 |
| | 05/03 | 31,250.00 | WT Fed#05948 Bank of Hope /Ftr/Bnf=Jamison Properties, Inc. Srf# Interest Trn#190503138926 Rfb# 11823 |
| | 05/03 | 25,000.00 | WT Seq138940 Howard Wu /Bnf=Howard Wu Srf# Gw00000024542734 Trn#190503138940 Rfb# 11832 |
| | 05/03 | 41,095.89 | WT Seq138936 Erjmj Investments Lp /Bnf=Erjmj Investments, Lp Srf# Apr'19 Interest Trn#190503138936 Rfb# 11812 |
| | 05/03 | 41,095.89 | WT Seq138937 Erjmj Investments Lp /Bnf=Erjmj Investments, Lp Srf# Apr'19 Interest Trn#190503138937 Rfb# 11811 |
| | 05/03 | 8,333.33 | WT Fed#05953 First General Bank /Ftr/Bnf=Happy Tree, Inc Srf# Apr'19 Interest Trn#190503138948 Rfb# 11824 |
| | 05/07 | 98.92 | Purchase authorized on 05/05 Exxonmobil 9765 Laguna Niguel CA S309126062929924 Card 2974 |
| | 05/07 | 2,146.00 | WF Bus Credit Auto Pay 190507 90398805530922 Woods,Taylor |
| | 05/08 | 250,000.00 | WT Seq160944 Urban Commons Battery P /Bnf=Urban Commons Battery Park, LLC Srf# Due to/From Trn#190508160944 Rfb# 11849 |
| | 05/08 | 115,000.00 | WT Seq160946 Asset Investment Manage /Bnf=Asset Investment Management, LLC Srf# Due to/From:Rent Trn#190508160946 Rfb# 11851 |
| | 05/09 | 25,000.00 | WT Seq116288 Howard Wu /Bnf=Howard Wu Srf# Distribution Trn#190509116288 Rfb# 11854 |
| | 05/10 | 821.35 | Purchase authorized on 05/09 Straker Translatio Ns Auckla Aus S00469130243578840 Card 2974 |
| | 05/10 | 10,000.00 | WT Fed#03334 Bank of America, N /Ftr/Bnf=Urban Commons, LLC Srf# Gw00000024696439 Trn#190510116040 Rfb# 11859 |

Account number:  **6977520649**  ▪  June 1, 2019 - June 30, 2019  ▪  Page 3 of 6



---

### Electronic debits/bank debits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/03 | 20,000.00 | WT Seq119088 Grover Beach Capital, L /Bnf=Grover Beach Capital, LLC Srf# Due to/From Trn#190603119088 Rfb# 11975 |
| | 06/03 | 30,000.00 | WT Seq122219 Asset Investment Manage /Bnf=Asset Investment Management, LLC Srf# Due to/From Trn#190603122219 Rfb# 11978 |
| | 06/04 | 114,000.00 | WT Seq162953 Asset Investment Manage /Bnf=Asset Investment Management, LLC Srf# Due to/From Trn#190604162953 Rfb# 11998 |
| | 06/04 | 8,333.33 | WT Fed#08146 First General Bank /Ftr/Bnf=Happy Tree, Inc Srf# Interest May'19 Trn#190604161899 Rfb# 11982 |
| | 06/04 | 16,666.66 | WT Seq162674 Newport Bayside Resort /Bnf=Newport Bayside Resort LLC Srf# Due to/From Trn#190604162674 Rfb# 11996 |
| | 06/04 | 23,000.00 | WT Seq161894 Aegis Development Servi /Bnf=Aegis Development Services, LLC Srf# Payment Trn#190604161894 Rfb# 11994 |
| | 06/04 | 32,133.33 | WT Fed#08147 Jpmorgan Chase Ban /Ftr/Bnf=Asap Property Holdings Inc. Srf# Interest May'19 Trn#190604161902 Rfb# 11986 |
| | 06/04 | 42,465.75 | WT Seq161892 Erjmj Investments Lp /Bnf=Erjmj Investments, Lp Srf# Interest May'19 Trn#190604161892 Rfb# 11984 |
| | 06/04 | 29,000.00 | WT Seq162675 Urban Commons Battery P /Bnf=Urban Commons Battery Park, LLC Srf# Due to/From Trn#190604162675 Rfb# 11997 |
| | 06/04 | 31,250.00 | WT Fed#08152 Bank of Hope /Ftr/Bnf=Jamison Properties, Inc. Srf# Interest May'19 Trn#190604161904 Rfb# 11981 |
| | 06/04 | 42,465.75 | WT Seq161898 Erjmj Investments Lp /Bnf=Erjmj Investments, Lp Srf# Interest May'19 Trn#190604161898 Rfb# 11983 |
| | 06/04 | 30,575.34 | WT Seq164414 Urban Commons Battery P /Bnf=Urban Commons Battery Park, LLC Srf# Due to/From Trn#190604164414 Rfb# 11999 |
| | 06/04 | 10,148.87 | < Business to Business ACH Debit - Pacific Premier at Trnsfer 190531 at External Transfer Pacific Premier Bank Acct 7 |
| | 06/04 | 20,333.33 | < Business to Business ACH Debit - Pacific Premier at Trnsfer 190531 at External Transfer Pacific Premier Bank Acct 7 |
| | 06/06 | 12,000.00 | WT Seq168937 2W Asset Managment, LLC /Bnf=2W Asset Managment, LLC Srf# Due to/From Trn#190606168937 Rfb# 12003 |
| | 06/06 | 600.00 | WT Seq169019 Urban Commons Frontera, /Bnf=Urban Commons Frontera, LLC Srf# Due to/From Trn#190606169019 Rfb# 12013 |
| | 06/06 | 600.00 | WT Seq169029 Urban Commons Hialeah L /Bnf=Urban Commons Hialeah LLC Srf# Due to/From Trn#190606169029 Rfb# 12012 |
| | 06/06 | 600.00 | WT Seq169057 Urban Commons Rdh LLC /Bnf=Urban Commons Rdh LLC Srf# Due to/From Trn#190606169057 Rfb# 12011 |
| | 06/06 | 600.00 | WT Seq169075 Urban Commons Anaheim, /Bnf=Urban Commons Anaheim, LLC Srf# Due to/From Trn#190606169075 Rfb# 12010 |
| | 06/06 | 350.00 | WT Seq169104 Urban Commons Bayshore, /Bnf=Urban Commons Bayshore, LLC Srf# Due to/From Trn#190606169104 Rfb# 12009 |
| | 06/06 | 2,000.00 | WT Seq169112 Urban Commons Battery P /Bnf=Urban Commons Battery Park, LLC Srf# Due to/From Trn#190606169112 Rfb# 12008 |
| | 06/07 | 94.41 | Purchase authorized on 06/06 76 - United Oil 13 Corona Del MA CA S589157582222155 Card 2974 |
| | 06/07 | 2,163.00 | WF Bus Credit Auto Pay 190607 90398805530922 Woods,Taylor |
| | 06/10 | 35.00 | Overdraft Fee for a Transaction Received on 06/07 $100,000.00 Check # 00172 |

Account number:  **6977520649**  ▪  July 1, 2019 - July 31, 2019  ▪  Page 3 of 5



---

***Electronic debits/bank debits*** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/05 | 75.00 | Purchase authorized on 07/03 City of Laguna Bea Laguna Beach CA S589184761911115 Card 2974 |
| | 07/05 | 142.71 | Purchase authorized on 07/03 Baja Fish Tacos - Costa Mesa CA S589185079837065 Card 2974 |
| | 07/08 | 16,600.00 | WT Seq166315 Newport Bayside Resort /Bnf=Newport Bayside Resort LLC Srf# Gb00000026073665 Trn#190708166315 Rfb# 12641 |
| | 07/08 | 51,800.00 | WT Seq166313 Urban Commons Battery P /Bnf=Urban Commons Battery Park, LLC Srf# Gb00000026073348 Trn#190708166313 Rfb# 12642 |
| | 07/08 | 60,000.00 | WT Seq166312 Urban Commons Sunset Bl /Bnf=Urban Commons Sunset Blvd, LLC Srf# Gb00000026073349 Trn#190708166312 Rfb# 12643 |
| | 07/08 | 55,000.00 | WT Seq166314 2W Asset Managment, LLC /Bnf=2W Asset Managment, LLC Srf# Gb00000026073447 Trn#190708166314 Rfb# 12640 |
| | 07/08 | 8,333.33 | WT Fed#07955 First General Bank /Ftr/Bnf=Happy Tree, Inc Srf# Gw00000026074807 Trn#190708171056 Rfb# 12646 |
| | 07/08 | 29,589.04 | WT Fed#07954 Bank of The West / /Ftr/Bnf=Pacific Laurel Scott LLC Srf# Gw00000026074806 Trn#190708171055 Rfb# 12649 |
| | 07/08 | 31,900.00 | WT Fed#07958 Jpmorgan Chase Ban /Ftr/Bnf=Asap Property Holdings Inc. Srf# Loan Interest Trn#190708171061 Rfb# 12654 |
| | 07/08 | 41,095.85 | WT Seq171053 Erjmj Investments Lp /Bnf=Erjmj Investments, Lp Srf# Gw00000026074332 Trn#190708171053 Rfb# 12647 |
| 07/08 | 07/08 | 31,250.00 | WT Fed#07665 Bank of Hope /Ftr/Bnf=Jamison Properties, Inc. Srf# Gw00000026074993 Trn#190708171064 Rfb# 12645 |
| | 07/08 | 41,095.85 | WT Seq171065 Erjmj Investments Lp /Bnf=Erjmj Investments, Lp Srf# Gw00000026074809 Trn#190708171065 Rfb# 12648 |
| | 07/08 | 2,103.00 | WF Bus Credit Auto Pay 190707 90398805530922 Woods,Taylor |
| | 07/09 | 750,000.00 | WT Seq140478 Urban Commons Battery P /Bnf=Urban Commons Battery Park, LLC Srf# Gb00000026100186 Trn#190709140478 Rfb# 12659 |
| | 07/09 | 110,500.00 | WT Seq160765 Asset Investment Manage /Bnf=Asset Investment Management, LLC Srf# Gb00000026106783 Trn#190709160765 Rfb# 12666 |
| | 07/11 | 568.43 | Client Analysis Srvc Chrg 190710 Svc Chge 0619 000006977520649 |
| | 07/11 | 33,000.00 | WT Seq#92013 Grover Beach Capital, L /Bnf=Grover Beach Capital, LLC Srf# Gb00000026154007 Trn#190711092013 Rfb# 12680 |
| | 07/11 | 388,500.00 | WT Seq#92011 Asset Investment Manage /Bnf=Asset Investment Management, LLC Srf# Gb00000026153633 Trn#190711092011 Rfb# 12678 |
| | 07/11 | 18,000.00 | WT Seq#92009 Global Eb5 Capital Inve /Bnf=Global Eb5 Capital Investment, LLC Srf# Gb00000026153632 Trn#190711092009 Rfb# 12679 |
| | 07/11 | 200.00 | WT Seq104640 Queensway, Lp /Bnf=Queensway, Lp Srf# Gb00000026156989 Trn#190711104640 Rfb# 12693 |
| | 07/11 | 5,000.00 | WT Fed#08406 Bank of America, N /Ftr/Bnf=Chul Hoon Cho Srf# Gw00000026173776 Trn#190711166401 Rfb# 12699 |
| | 07/12 | 11,000.00 | WT Seq187768 Urban Commons Gramercy, /Bnf=Urban Commons Gramercy, LLC Srf# Gb00000026210844 Trn#190712187768 Rfb# 12724 |
| | 07/12 | 25,000.00 | American Express ACH Pmt 190712 V4204 Urban Commons |
| | 07/15 | 41.52 | Purchase authorized on 07/13 Sq *NEW Canaan Din NEW Canaan CT S309194735817575 Card 2974 |
| | 07/15 | 267,500.00 | WT Seq161098 US Hospitality Investme /Bnf=US Hospitality Investments LLC Srf# Gb00000026234566 Trn#190715161098 Rfb# 12732 |

Account number: **6977520649** ▪ August 1, 2019 - August 31, 2019 ▪ Page 3 of 6



---

### Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/02 | 30,575.34 | WT Fed#01620 Bank of The West ( /Ftr/Bnf=Pacific Laurel Scott LLC Srf# Gw00000026710811 Trn#190802103553 Rfb# 12899 |
| | 08/02 | 8,333.33 | WT Fed#01947 First General Bank /Ftr/Bnf=Happy Tree, Inc Srf# Gw00000026711104 Trn#190802103557 Rfb# 12896 |
| | 08/02 | 31,250.00 | WT Fed#03749 Bank of Hope /Ftr/Bnf=Jamison Properties, Inc. Srf# Gw00000026711105 Trn#190802103556 Rfb# 12895 |
| | 08/02 | 42,465.75 | WT Seq103560 Erjmj Investments Lp /Bnf=Erjmj Investments, Lp Srf# Gw00000026711108 Trn#190802103560 Rfb# 12897 |
| | 08/02 | 42,465.75 | WT Seq103558 Erjmj Investments Lp /Bnf=Erjmj Investments, Lp Srf# Gw00000026711106 Trn#190802103558 Rfb# 12898 |
| | 08/05 | 15.45 | Purchase authorized on 08/03 Rental Car Tolls 877-590-9711 AZ S389215310459485 Card 2974 |
| | 08/05 | 36,392.00 | WT Fed#08680 Bank of America, N /Ftr/Bnf=USA Service Affairs Srf# Gw00000026758148 Trn#190805178780 Rfb# 12919 |
| | 08/06 | 38,929.58 | WT Seq158570 US Hospitality Investme /Bnf=US Hospitality Investments LLC Srf# Gb00000026787615 Trn#190806158570 Rfb# 12924 |
| | 08/06 | 8,250.00 | WT Fed#06977 Open Bank /Ftr/Bnf=Jin Min Kim Srf# Gw00000026787621 Trn#190806158607 Rfb# 12925 |
| | 08/06 | 75,000.00 | WT Fed#06421 Citibank, N.A. /Ftr/Bnf=Crown Point Realty Capital Srf# Gw00000026787705 Trn#190806158815 Rfb# 12929 |
| | 08/06 | 148,000.00 | WT Seq158846 Asset Investment Manage /Bnf=Asset Investment Management, LLC Srf# Gb00000026787709 Trn#190806158846 Rfb# 12930 |
| | 08/06 | 2,500,000.00 | WT Seq158220 US Hospitality Investme /Bnf=US Hospitality Investments LLC Srf# Gb00000026787505 Trn#190806158220 Rfb# 12926 |
| | 08/07 | 16,666.66 | WT Fed#09299 First General Bank /Ftr/Bnf=Happy Tree, Inc Srf# Gw00000026818991 Trn#190807164174 Rfb# 12942 |
| | 08/07 | 100,000.00 | WT Seq167318 Urban Commons Royal, Ll /Bnf=Urban Commons Royal, LLC Srf# Gb00000026819531 Trn#190807167318 Rfb# 12940 |
| | 08/07 | 18,500.00 | WT Seq169780 Global Eb5 Capital Inve /Bnf=Global Eb5 Capital Investment, LLC Srf# Gb00000026820783 Trn#190807169780 Rfb# 12945 |
| | 08/07 | 37,000.00 | WT Seq169781 Grover Beach Capital, L /Bnf=Grover Beach Capital, LLC Srf# Gb00000026820785 Trn#190807169781 Rfb# 12946 |
| | 08/07 | 150,000.00 | WT Seq169782 Asset Investment Manage /Bnf=Asset Investment Management, LLC Srf# Gb00000026820784 Trn#190807169782 Rfb# 12944 |
| | 08/07 | 2,082.00 | WF Bus Credit Auto Pay 190807 90398805530922 Woods,Taylor |
| | 08/08 | 43,520.00 | WT Seq103032 Urban Commons Gramercy, /Bnf=Urban Commons Gramercy, LLC Srf# Gb00000026835684 Trn#190808103032 Rfb# 12951 |
| | 08/08 | 22,414.00 | WT Seq103043 Newport Bayside Resort /Bnf=Newport Bayside Resort LLC Srf# Gb00000026835690 Trn#190808103043 Rfb# 12952 |
| | 08/08 | 34,066.00 | WT Seq103074 Pasadena Investment Cap /Bnf=Pasadena Investment Capital, LLC Srf# Gb00000026835343 Trn#190808103074 Rfb# 12953 |
| | 08/09 | 50,000.00 | WT Seq172822 Howard Wu /Bnf=Howard Wu Srf# Gw00000026885963 Trn#190809172822 Rfb# 12970 |
| | 08/09 | 50,000.00 | WT Seq172860 Taylor R Woods /Bnf=Taylor Woods Srf# Gw00000026886624 Trn#190809172860 Rfb# 12971 |
| | 08/09 | 4,000,000.00 | WT Seq173251 US Hospitality Investme /Bnf=US Hospitality Investments LLC Srf# Gb00000026886672 Trn#190809173251 Rfb# 12969 |

Account number:  **6977520649**  ▪  September 1, 2019 - September 30, 2019  ▪  Page 3 of 6



---

***Electronic debits/bank debits*** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/05 | 20,500.00 | WT Seq103240 Global Eb5 Capital Inve /Bnf=Global Eb5 Capital Investment, LLC Srf# Gb00000027483926 Trn#190905103240 Rfb# 13469 |
| | 09/05 | 40,000.00 | WT Seq103246 Grover Beach Capital, L /Bnf=Grover Beach Capital, LLC Srf# Gb00000027483928 Trn#190905103246 Rfb# 13470 |
| | 09/05 | 36,666.66 | WT Seq184683 Newport Bayside Resort /Bnf=Newport Bayside Resort LLC Srf# Gb00000027503725 Trn#190905184683 Rfb# 13474 |
| | 09/06 | 50,000.00 | WT Fed#02810 Jpmorgan Chase Ban /Ftr/Bnf=Direct Media Advertising, Inc. Srf# Gw00000027524483 Trn#190906123146 Rfb# 13481 |
| | 09/06 | 200,000.00 | WT Fed#09382 Bank of America, N /Ftr/Bnf=Epic Entertainment Group LLC Srf# Gw00000027539484 Trn#190906183394 Rfb# 13500 |
| | 09/06 | 23,717.48 | WT Fed#09427 Ubs AG /Ftr/Bnf=Ubs Bank USA Srf# Gw00000027538946 Trn#190906184001 Rfb# 13483 |
| | 09/06 | 15,193.40 | WT Fed#09547 Ubs AG /Ftr/Bnf=Ubs Bank USA Srf# Gw00000027539549 Trn#190906183980 Rfb# 13482 |
| | 09/06 | 15,000.00 | WT Seq184624 Asset Investment Manage /Bnf=Asset Investment Management, LLC Srf# Gb00000027539589 Trn#190906184624 Rfb# 13498 |
| | 09/06 | 50,000.00 | WT Seq184731 Urban Commons Crenshaw /Bnf=Urban Commons Crenshaw Blvd., LLC Srf# Gb00000027538971 Trn#190906184731 Rfb# 13497 |
| | 09/06 | 30,575.34 | WT Fed#09604 Bank of The West ( /Ftr/Bnf=Pacific Laurel Scott LLC Srf# Gw00000027539705 Trn#190906183906 Rfb# 13478 |
| | 09/06 | 51,000.00 | WT Seq188936 Urban Commons Battery P /Bnf=Urban Commons Battery Park, LLC Srf# Gb00000027540441 Trn#190906188936 Rfb# 13501 |
| | 09/09 | 25,000.00 | WT Seq177230 Grover Beach Capital, L /Bnf=Grover Beach Capital, LLC Srf# Gb00000027570525 Trn#190909177230 Rfb# 13504 |
| | 09/09 | 32,133.33 | WT Fed#08673 Jpmorgan Chase Ban /Ftr/Bnf=Asap Property Holdings Inc. Srf# Loan Interest Trn#190909178458 Rfb# 13491 |
| | 09/09 | 2,547.95 | WT Seq178518 Urban Commons Battery P /Bnf=Urban Commons Battery Park, LLC Srf# Gb00000027570979 Trn#190909178518 Rfb# 13505 |
| | 09/09 | 31,250.00 | WT Fed#08744 Bank of Hope /Ftr/Bnf=Jamison Properties, Inc. Srf# Gw00000027570970 Trn#190909178423 Rfb# 13487 |
| | 09/09 | 2,137.00 | WF Bus Credit Auto Pay 190908 90398805530922 Woods,Taylor |
| | 09/10 | 200.00 | WT Seq162467 Grover Beach Capital, L /Bnf=Grover Beach Capital, LLC Srf# Gb00000027601012 Trn#190910162467 Rfb# 13507 |
| | 09/10 | 15,000.00 | WT Seq163249 Urban Commons Battery P /Bnf=Urban Commons Battery Park, LLC Srf# Gb00000027600755 Trn#190910163249 Rfb# 13515 |
| | 09/10 | 15,500.00 | WT Fed#07443 Industrial and Com /Ftr/Bnf=Ucch, LLC Srf# Gw00000027601167 Trn#190910163367 Rfb# 13516 |
| | 09/11 | 662.24 | Client Analysis Srvc Chrg 190910 Svc Chge 0819 000006977520649 |
| | 09/11 | 25,000.00 | WT Seq123458 Erjmj Investments Lp /Bnf=Erjmj Investments, Lp Srf# Gw00000027621555 Trn#190911123458 Rfb# 13523 |
| | 09/11 | 25,000.00 | WT Seq123417 Erjmj Investments Lp /Bnf=Erjmj Investments, Lp Srf# Gw00000027621548 Trn#190911123417 Rfb# 13522 |
| | 09/11 | 45,000.00 | WT Seq122326 US Hospitality Investme /Bnf=US Hospitality Investments LLC Srf# Gb00000027621131 Trn#190911122326 Rfb# 13527 |
| | 09/11 | 8,333.33 | WT Fed#03694 First General Bank /Ftr/Bnf=Happy Tree, Inc Srf# Gw00000027620823 Trn#190911119517 Rfb# 13488 |

Account number:  **6977520649**  ▪  October 1, 2019 - October 31, 2019  ▪  Page 3 of 8



---

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---:|---|
| | 10/01 | 622,000.00 | WT Seq224867 US Hospitality Investme /Bnf=US Hospitality Investments LLC Srf# Gb00000028130358 Trn#191001224867 Rfb# 13802 |
| | 10/01 | 80,000.00 | WT Seq226242 US Hospitality Investme /Bnf=US Hospitality Investments LLC Srf# Gb00000028131024 Trn#191001226242 Rfb# 13805 |
| | 10/01 | 2,000.00 | WT Seq226960 Asset Investment Manage /Bnf=Asset Investment Management, LLC Srf# Gb00000028131057 Trn#191001226960 Rfb# 13808 |
| | 10/02 | 5,000.00 | WT 191002-086876 Ubs AG /Bnf=Ubs Financial Services Srf# Gw00000028141161 Trn#191002086876 Rfb# 13800 |
| | 10/02 | 100,000.00 | WT Seq105062 Eht Asset Management, L /Bnf=Eht Asset Management, LLC Srf# Gw00000028144970 Trn#191002105062 Rfb# 13811 |
| | 10/02 | 25,000.00 | WT Seq105147 Uch1, LLC /Bnf=Uch1, LLC Srf# Gw00000028144708 Trn#191002105147 Rfb# 13813 |
| | 10/02 | 20,000.00 | WT Seq110947 Grover Beach Capital, L /Bnf=Grover Beach Capital, LLC Srf# Gb00000028146735 Trn#191002110947 Rfb# 13816 |
| | 10/02 | 60,000.00 | WT Seq110939 Urban Commons Crenshaw /Bnf=Urban Commons Crenshaw Blvd., LLC Srf# Gb00000028146733 Trn#191002110939 Rfb# 13815 |
| | 10/02 | 1,056,232.00 | WT Seq160695 US Hospitality Investme /Bnf=US Hospitality Investments LLC Srf# Gb00000028157808 Trn#191002160695 Rfb# 13826 |
| | 10/02 | 31,100.00 | WT Fed#09495 Jpmorgan Chase Ban /Ftr/Bnf=Asap Property Holdings Inc. Srf# Loan Interest Trn#191002174603 Rfb# 13834 |
| | 10/02 | 305,000.00 | WT Seq174013 Urban Commons Battery P /Bnf=Urban Commons Battery Park, LLC Srf# Gb00000028161689 Trn#191002174013 Rfb# 13833 |
| | 10/02 | 450,000.00 | WT Seq174144 Eht Asset Management, L /Bnf=Eht Asset Management, LLC Srf# Gw00000028162242 Trn#191002174144 Rfb# 13835 |
| | 10/02 | 29,589.04 | WT Fed#09254 Bank of The West ( /Ftr/Bnf=Pacific Laurel Scott LLC Srf# Gw00000028161740 Trn#191002174586 Rfb# 13832 |
| | 10/02 | 9,583.33 < | Business to Business ACH Debit - Pacific Premier at Trnsfer 190930 at External Transfer Pacific Premier Bank Acct 7 |
| | 10/03 | 31,250.00 | WT Fed#08898 Bank of Hope /Ftr/Bnf=Jamison Properties, Inc. Srf# Gw00000028195209 Trn#191003173061 Rfb# 13853 |
| | 10/03 | 8,333.33 | WT Fed#08726 First General Bank /Ftr/Bnf=Happy Tree, Inc Srf# Gw00000028196011 Trn#191003173068 Rfb# 13854 |
| | 10/03 | 141,000.00 | WT Seq173072 Asset Investment Manage /Bnf=Asset Investment Management, LLC Srf# Gb00000028195865 Trn#191003173072 Rfb# 13855 |
| | 10/03 | 55,000.00 | WT Seq173094 Grover Beach Capital, L /Bnf=Grover Beach Capital, LLC Srf# Gb00000028195868 Trn#191003173094 Rfb# 13856 |
| | 10/03 | 20,000.00 | WT Seq173115 Global Eb5 Capital Inve /Bnf=Global Eb5 Capital Investment, LLC Srf# Gb00000028195638 Trn#191003173115 Rfb# 13857 |
| | 10/03 | 50,000.00 | WT Seq173143 Urban Commons Battery P /Bnf=Urban Commons Battery Park, LLC Srf# Gb00000028195640 Trn#191003173143 Rfb# 13858 |
| | 10/03 | 17,000.00 | WT Seq173162 Newport Bayside Resort /Bnf=Newport Bayside Resort LLC Srf# Gb00000028196023 Trn#191003173162 Rfb# 13859 |
| | 10/03 | 125,000.00 | WT Seq173189 US Hospitality Investme /Bnf=US Hospitality Investments LLC Srf# Gb00000028195883 Trn#191003173189 Rfb# 13860 |
| | 10/03 | 25,000.00 | WT Seq173208 US Hospitality Investme /Bnf=US Hospitality Investments LLC Srf# Gb00000028195886 Trn#191003173208 Rfb# 13861 |



**Electronic debits/bank debits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/01 | 432,000.00 | WT Seq211173 US Hospitality Investme /Bnf=US Hospitality Investments LLC Srf# Gb00000028884854 Trn#191101211173 Rfb# 14259 |
| | 11/01 | 200,000.00 | WT Seq225755 Urban Commons Postway, /Bnf=Urban Commons Postway, LLC Srf# Gb00000028887844 Trn#191101225755 Rfb# 14279 |
| | 11/01 | 950,000.00 | WT Seq225760 US Hospitality Investme /Bnf=US Hospitality Investments LLC Srf# Gb00000028887452 Trn#191101225760 Rfb# 14278 |
| | 11/04 | 1,000.00 | WT Seq108240 Asset Investment Manage /Bnf=Asset Investment Management, LLC Srf# Gb00000028900087 Trn#191104108240 Rfb# 14285 |
| | 11/04 | 250,000.00 | WT Seq170853 Asset Investment Manage /Bnf=Asset Investment Management, LLC Srf# Gb00000028912295 Trn#191104170853 Rfb# 14287 |
| | 11/04 | 250,000.00 | WT Seq173381 Asset Investment Manage /Bnf=Asset Investment Management, LLC Srf# Gb00000028913239 Trn#191104173381 Rfb# 14290 |
| | 11/04 | 10,000.00 | WT Seq173390 Asset Investment Manage /Bnf=Asset Investment Management, LLC Srf# Gb00000028913137 Trn#191104173390 Rfb# 14291 |
| | 11/04 | 9,319.44 < | Business to Business ACH Debit - Pacific Premier at Trnsfer 191031 at External Transfer Pacific Premier Bank Acct 7 |
| | 11/05 | 500,000.00 | Online Transfer Frm Uc to Aim for Nash Ref #Bb074J6Xrk |
| | 11/05 | 236,094.30 | WT Fed#07796 Commerce Bank /Ftr/Bnf=Ipfs Corporation Srf# Gw00000028946600 Trn#191105166985 Rfb# 14299 |
| | 11/06 | 16,666.66 | WT Seq176213 Newport Bayside Resort /Bnf=Newport Bayside Resort LLC Srf# Gb00000028977723 Trn#191106176213 Rfb# 14313 |
| | 11/06 | 31,250.00 | WT Fed#08309 Bank of Hope /Ftr/Bnf=Jamison Properties, Inc. Srf# Gw00000028977711 Trn#191106176108 Rfb# 14311 |
| | 11/06 | 100,000.00 | WT Fed#08336 Citibank N.A. /Ftr/Bnf=Silver Point Finance, LLC Srf# Gw00000028977671 Trn#191106174879 Rfb# 14232 |
| | 11/06 | 1,110,000.00 | WT Seq176197 Urban Commons Battery P /Bnf=Urban Commons Battery Park, LLC Srf# Gb00000028977717 Trn#191106176197 Rfb# 14312 |
| | 11/07 | 42,465.75 | WT Seq132441 Erjmj Investments Lp /Bnf=Erjmj Investments, Lp Srf# Gw00000029000213 Trn#191107132441 Rfb# 14319 |
| | 11/07 | 42,465.75 | WT Seq132420 Erjmj Investments Lp /Bnf=Erjmj Investments, Lp Srf# Gw00000029000207 Trn#191107132420 Rfb# 14318 |
| | 11/07 | 1,000,000.00 | WT Seq172042 Urban Commons Battery P /Bnf=Urban Commons Battery Park, LLC Srf# Gb00000029010924 Trn#191107172042 Rfb# 14323 |
| | 11/07 | 236,094.30 | WT Fed#08765 Commerce Bank /Ftr/Bnf=Ipfs Corporation Srf# Gw00000029012648 Trn#191107176346 Rfb# 14326 |
| | 11/07 | 2,036.00 | WF Bus Credit Auto Pay 191107 90398805530922 Woods,Taylor |
| | 11/08 | 7,000.00 | WT Seq103897 Urban Commons Battery P /Bnf=Urban Commons Battery Park, LLC Srf# Gb00000029028554 Trn#191108103897 Rfb# 14330 |
| | 11/08 | 8,000.00 | WT Seq103906 Urban Commons Cordova, /Bnf=Urban Commons Cordova, LLC Srf# Gb00000029028702 Trn#191108103906 Rfb# 14331 |
| | 11/08 | 400.00 | WT Seq103941 Urban Commons Highway 1 /Bnf=Urban Commons Highway 111, LLC Srf# Gb00000029028848 Trn#191108103941 Rfb# 14332 |
| | 11/08 | 537,356.76 | WT Seq181752 Urban Commons Battery P /Bnf=Urban Commons Battery Park, LLC Srf# Gb00000029047566 Trn#191108181752 Rfb# 14324 |
| | 11/08 | 30,000.00 | WT Seq181821 Newport Bayside Resort /Bnf=Newport Bayside Resort LLC Srf# Gb00000029047585 Trn#191108181821 Rfb# 14328 |
| | 11/08 | 230,000.00 | Online Transfer Frm Uc to Eht Asset Mgmt for Esan Ref #Bb0752Nf7P |

Account number:  **6977520649**  ▪  December 1, 2019 - December 31, 2019  ▪  Page 3 of 8



### *Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 12/31 | 124,080.41 | WT Fed#05493 Bank of America, N /Org=Epic Entertainment Group LLC Srf# 2019123100740992 Trn#191231242450 Rfb# 284963682 |
| | 12/31 | 136,156.92 | WT Fed#03830 Bank of America, N /Org=Epic Entertainment Group LLC Srf# 2019123100740924 Trn#191231242432 Rfb# 284963016 |
| | | **$11,896,665.09** | **Total electronic deposits/bank credits** |
| | | **$11,896,665.09** | **Total credits** |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 12/02 | 5,000.00 | WT Seq130005 US Hospitality Investme /Bnf=US Hospitality Investments LLC Srf# Gb00000029533050 Trn#191202130005 Rfb# 15263 |
| | 12/02 | 7,500.00 | WT Seq211136 Urban Commons Battery P /Bnf=Urban Commons Battery Park, LLC Srf# Gb00000029554102 Trn#191202211136 Rfb# 15274 |
| | 12/02 | 20,000.00 | WT Seq213614 Grover Beach Capital, L /Bnf=Grover Beach Capital, LLC Srf# Gb00000029554127 Trn#191202213614 Rfb# 15273 |
| | 12/02 | 25,000.00 | WT Fed#02938 Jpmorgan Chase Ban /Ftr/Bnf=Direct Media Advertising, Inc. Srf# Gw00000029554489 Trn#191202210118 Rfb# 15272 |
| | 12/02 | 25,000.00 | WT Seq209948 Mick Management, Inc. /Bnf=Mick Management Inc. Srf# Gw00000029554469 Trn#191202209948 Rfb# 15268 |
| | 12/02 | 29,589.04 | WT Fed#02940 Bank of The West ( /Ftr/Bnf=Pacific Laurel Scott LLC Srf# Gw00000029554463 Trn#191202209915 Rfb# 15267 |
| | 12/02 | 31,250.00 | WT Fed#02937 Bank of Hope /Ftr/Bnf=Jamison Properties, Inc. Srf# Gw00000029554473 Trn#191202210012 Rfb# 15271 |
| | 12/03 | 20,000.00 | WT Seq#98463 US Hospitality Investme /Bnf=US Hospitality Investments LLC Srf# Gb00000029567678 Trn#191203098463 Rfb# 15275 |
| | 12/03 | 500,000.00 | WT Seq130054 Urban Commons Battery P /Bnf=Urban Commons Battery Park, LLC Srf# Gb00000029574869 Trn#191203130054 Rfb# 15278 |
| | 12/03 | 50,000.00 | WT Seq173563 Urban Commons Battery P /Bnf=Urban Commons Battery Park, LLC Srf# Gb00000029583771 Trn#191203173563 Rfb# 15385 |
| | 12/03 | 8,750.00  < | Business to Business ACH Debit - Pacific Premier at Trnsfer 191129 at External Transfer Pacific Premier Bank Acct 7 |
| | 12/04 | 600.00 | WT Seq#97365 Urban Commons Riverside /Bnf=Urban Commons Riverside Blvd., LLC Srf# Gw00000029600083 Trn#191204097365 Rfb# 15425 |
| | 12/04 | 50,000.00 | WT Seq106826 Urban Commons Battery P /Bnf=Urban Commons Battery Park, LLC Srf# Gb00000029602534 Trn#191204106826 Rfb# 15428 |
| | 12/04 | 7,431.51 | WT Fed#07049 Bank of The West ( /Ftr/Bnf=Richard B. Gerdts Srf# Gw00000029615649 Trn#191204162695 Rfb# 15567 |
| | 12/05 | 200.00 | WT Seq144049 44 Inn America Woodbrid /Bnf=44 Inn America Woodbridge Associat Srf# Gw00000029644454 Trn#191205144049 Rfb# 15699 |
| | 12/05 | 200.00 | WT Seq144102 14315 Midway Road Addis /Bnf=14315 Midway Road Addison LLC Srf# Gw00000029644102 Trn#191205144102 Rfb# 15700 |
| | 12/05 | 2,000.00 | WT Seq144182 USA Lendco Holdings, LI /Bnf=USA Lendco Holdings, LLC Srf# Gw00000029644638 Trn#191205144182 Rfb# 15701 |

Account number:  **6977520649**  ▪  January 1, 2020 - January 31, 2020  ▪  Page 4 of 10



---

***Electronic debits/bank debits*** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/03 | 112,300.00 | WT Seq169498 Urban Commons Gramercy, /Bnf=Urban Commons Gramercy, LLC Srf# Gb00000030336272 Trn#200103169498 Rfb# 16375 |
| | 01/03 | 51,500.00 | WT Seq169519 Urban Commons Harvard L /Bnf=Urban Commons Harvard LLC Srf# Gb00000030336275 Trn#200103169519 Rfb# 16376 |
| | 01/03 | 1,641.94 | WT Seq170506 Urban Commons Cordova A /Bnf=Urban Commons Cordova A, LLC Srf# Gw00000030336620 Trn#200103170506 Rfb# 16382 |
| | 01/03 | 500,000.00 | WT Fed#08553 First American Tru /Ftr/Bnf=First American Title Insurance Srf# Gw00000030336182 Trn#200103170487 Rfb# 16381 |
| | 01/03 | 3,300.00 | WT Seq174022 Urban Commons Battery P /Bnf=Urban Commons Battery Park, LLC Srf# Gb00000030337472 Trn#200103174022 Rfb# 16384 |
| | 01/03 | 30,575.34 | WT Fed#09482 Bank of The West ( /Ftr/Bnf=Pacific Laurel Scott LLC Srf# Gw00000030337383 Trn#200103173992 Rfb# 16383 |
| | 01/06 | 10,000.00 | WT Seq108042 US Hospitality Investme /Bnf=US Hospitality Investments LLC Srf# Gb00000030350724 Trn#200106108042 Rfb# 16386 |
| | 01/06 | 3,000.00 | WT Seq112121 US Hospitality Investme /Bnf=US Hospitality Investments LLC Srf# Gb00000030350608 Trn#200106112121 Rfb# 16391 |
| | 01/06 | 3,777.93 | WT Seq153829 Eht Asset Management, L /Bnf=Eht Asset Management, LLC Srf# Gw00000030360568 Trn#200106153829 Rfb# 16406 |
| | 01/06 | 2,706.06 | Online Transfer Urban to Eht Mgmt for Hialeah Insur Pmt Ref #Bb07Fy42C2 |
| | 01/06 | 70,115.22 | WT Fed#09097 Texas Capital Bank /Ftr/Bnf=Bankdirect Capital Finance, LLC Srf# Gw00000030367445 Trn#200106183475 Rfb# 16409 |
| | 01/06 | 50,000.00 | WT Fed#09686 First American Tru /Ftr/Bnf=First American Title Insurance Srf# Gw00000030367978 Trn#200106185615 Rfb# 16411 |
| | 01/06 | 250,000.00 | WT Seq185872 Urban Commons Battery P /Bnf=Urban Commons Battery Park, LLC Srf# Gb00000030368301 Trn#200106185872 Rfb# 16412 |
| | 01/07 | 8,700.00 | WT Seq#88477 Asset Investment Manage /Bnf=Asset Investment Management, LLC Srf# Gb00000030380732 Trn#200107088477 Rfb# 16415 |
| | 01/07 | 8,500.00 | WT Seq#88682 US Hospitality Investme /Bnf=US Hospitality Investments LLC Srf# Gb00000030380746 Trn#200107088682 Rfb# 16418 |
| | 01/07 | 600.00 | WT Seq143607 US Hospitality Investme /Bnf=US Hospitality Investments LLC Srf# Gb00000030394381 Trn#200107143607 Rfb# 16420 |
| | 01/07 | 1,955.00 | WF Bus Credit Auto Pay 200107 90398805530922 Woods,Taylor |
| | 01/08 | 8,000.00 | WT Seq#91613 US Hospitality Investme /Bnf=US Hospitality Investments LLC Srf# Gb00000030412473 Trn#200108091613 Rfb# 16426 |
| | 01/08 | 31,250.00 | WT Fed#06680 Bank of Hope /Ftr/Bnf=Jamison Properties, Inc. Srf# Gw00000030425772 Trn#200108154826 Rfb# 16424 |
| | 01/08 | 50,000.00 | WT Seq162294 Urban Commons Crenshaw /Bnf=Urban Commons Crenshaw Blvd., LLC Srf# Gb00000030428532 Trn#200108162294 Rfb# 16437 |
| | 01/08 | 175,000.00 | WT Seq162297 US Hospitality Investme /Bnf=US Hospitality Investments LLC Srf# Gb00000030428195 Trn#200108162297 Rfb# 16440 |
| | 01/08 | 106,250.00 | WT Fed#07176 Sunwest Bank /Ftr/Bnf=Fci Lender Services, Inc. Srf# Gw00000030428535 Trn#200108162300 Rfb# 16439 |
| | 01/08 | 5,000.00 | WT Seq164321 US Hospitality Investme /Bnf=US Hospitality Investments LLC Srf# Gb00000030429320 Trn#200108164321 Rfb# 16449 |
| | 01/08 | 1,000.00 | WT Seq166088 US Hospitality Investme /Bnf=US Hospitality Investments LLC Srf# Gb00000030429464 Trn#200108166088 Rfb# 16453 |

Account number:  **6977520649**  ▪  February 1, 2020 - February 29, 2020  ▪  Page 7 of 8



---

**Electronic debits/bank debits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/20 | 150,000.00 | WT Seq111381 Asset Investment Manage /Bnf=Asset Investment Management, LLC Srf# Gb00000031396548 Trn#200220111381 Rfb# 17550 |
| | 02/20 | 80,000.00 | WT Seq111418 Grover Beach Capital, L /Bnf=Grover Beach Capital, LLC Srf# Gb00000031395186 Trn#200220111418 Rfb# 17552 |
| | 02/20 | 17,000.00 | WT Seq111407 Global Eb5 Capital Inve /Bnf=Global Eb5 Capital Investment, LLC Srf# Gb00000031396549 Trn#200220111407 Rfb# 17551 |
| | 02/20 | 32,524.96 | WT Fed#00921 Suntrust Bank /Ftr/Bnf=Willis Towers Watson Insurance Srf# Gw00000031395194 Trn#200220112919 Rfb# 17555 |
| | 02/20 | 15,000.00 | WT Seq195198 All Environmental Inc /Bnf=All Environmental Inc. Srf# Gw00000031417136 Trn#200220195198 Rfb# 17563 |
| | 02/20 | 15,000.00 | WT Fed#09332 Bank of America, N /Ftr/Bnf=Urban Commons, LLC Srf# Gw00000031417137 Trn#200220195200 Rfb# 17562 |
| | 02/21 | 50,000.00 | WT Seq188179 Howard Wu /Bnf=Howard Wu Srf# Gw00000031447312 Trn#200221188179 Rfb# 17570 |
| | 02/21 | 50,000.00 | WT Seq188194 Taylor R Woods /Bnf=Taylor Woods Srf# Gw00000031447587 Trn#200221188194 Rfb# 17571 |
| | 02/21 | 1,000,000.00 | WT Fed#09171 Bank of America, N /Ftr/Bnf=Eagle Nashville Airport Hotel LLC Srf# Gw00000031447271 Trn#200221186725 Rfb# 17569 |
| | 02/21 | 250,000.00 | WT Fed#09346 Jpmorgan Chase Ban /Ftr/Bnf=Asap Property Holdings Inc. Srf# Loan Interest Trn#200221202966 Rfb# 17572 |
| | 02/24 | 9.99 | Purchase authorized on 02/22 Google*Google Stor Internet CA S460053608477434 Card 2974 |
| | 02/24 | 600,000.00 | WT Fed#03895 Bank of America, N /Ftr/Bnf=Urban Commons 6th Ave Seattle LLC Srf# Gw00000031483235 Trn#200224184721 Rfb# 17582 |
| | 02/24 | 4,993.00 | WT Seq183456 Nossaman LLP /Bnf=Nossaman, LLP Srf# Gw00000031482947 Trn#200224183456 Rfb# 17581 |
| | 02/24 | 31,250.00 | WT Fed#03274 Bank of Hope /Ftr/Bnf=Jamison Properties, Inc. Srf# Gw00000031482932 Trn#200224183411 Rfb# 17574 |
| | 02/24 | 50,000.00 | WT Seq180098 Urban Commons Crenshaw /Bnf=Urban Commons Crenshaw Blvd. 2, LI Srf# Gb00000031481764 Trn#200224180098 Rfb# 17579 |
| | 02/24 | 25,000.00 | WT Fed#03961 Jpmorgan Chase Ban /Ftr/Bnf=Third Point Capital Inc. Srf# Gw00000031482938 Trn#200224183422 Rfb# 17576 |
| | 02/25 | 500,000.00 | WT Fed#07885 Jpmorgan Chase Ban /Ftr/Bnf=Asap Property Holdings Inc. Srf# Loan Interest Trn#200225162497 Rfb# 17577 |
| | 02/26 | 150,000.00 | Online Transfer Frm Ucllc to Battery for Loan Pmt Ref #Bb07Prjfyf |
| | 02/26 | 150,000.00 | WT Fed#09817 Jpmorgan Chase Ban /Ftr/Bnf=Asap Property Holdings Inc. Srf# Loan Interest Trn#200226191540 Rfb# 17590 |
| | 02/27 | 110,000.00 | Online Transfer Frm Ucllc to Battery Payroll Coverage Ref #Bb07Pvw5Qx |
| | 02/27 | 8,700.00 | Online Transfer Transfer From Uc to Eht Mgmt Ref #Bb07Pvx72P |
| | 02/27 | 100,000.00 | WT Fed#02343 Jpmorgan Chase Ban /Ftr/Bnf=Asap Property Holdings Inc. Srf# Loan Interest Trn#200227201535 Rfb# 17599 |
| | 02/27 | 350,000.00 | WT Seq209004 Urban Commons Battery P /Bnf=Urban Commons Battery Park, LLC Srf# Gb00000031591154 Trn#200227209004 Rfb# 17605 |
| | 02/28 | 15,000.00 | WT Seq287051 Uch1, LLC /Bnf=Uch1, LLC Srf# Gw00000031636980 Trn#200228287051 Rfb# 17609 |

Account number:  **6977520649**  ▪  March 1, 2020 - March 31, 2020  ▪  Page 4 of 8



---

### Electronic debits/bank debits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/05 | 150,000.00 | WT Seq105542 Asset Investment Manage /Bnf=Asset Investment Management, LLC Srf# Gb00000031750953 Trn#200305105542 Rfb# 17651 |
| | 03/05 | 40,000.00 | WT Fed#08447 Bank of Hope /Ftr/Bnf=Jamison Properties, Inc. Srf# Gw00000031767238 Trn#200305169203 Rfb# 17658 |
| | 03/05 | 75,000.00 | WT Fed#08697 Ubs AG /Ftr/Bnf=Dragonbay Fortune Inc. Srf# Gw00000031767451 Trn#200305170263 Rfb# 17660 |
| | 03/05 | 75,000.00 | WT Fed#08700 Ubs AG /Ftr/Bnf=Regal Empire Ventures Ltd Srf# Gw00000031767454 Trn#200305170267 Rfb# 17661 |
| | 03/06 | 435.23 | Purchase authorized on 03/05 Bestbuycom80569429 888-Bestbuy MN S580065701049800 Card 2974 |
| | 03/06 | 600.00 | WT Seq128359 Mic, LLC /Bnf=Mic, LLC Srf# Gb0000031788571 Trn#200306128359 Rfb# 17668 |
| | 03/06 | 50,000.00 | WT Fed#00609 Commonwealth Busin /Ftr/Bnf=Urban Realty and Management Inc. Srf# Gw00000031804351 Trn#200306192654 Rfb# 17677 |
| | 03/06 | 35,000.00 | Online Transfer Transfer From Uc to Uch1 for Pender Paymt Ref #Bb07Rk5Hxg |
| | 03/09 | 291.28 | Purchase authorized on 03/06 Panini Kg Century 310-557-9095 CA S460066632539222 Card 2974 |
| | 03/09 | 400.00 | WT Seq103366 Queensway Holdco, LLC /Bnf=Queensway Holdco, LLC Srf# Gb00000031817433 Trn#200309103366 Rfb# 17678 |
| | 03/09 | 20,000.00 | Online Transfer to Wu H Portfolio Checking xxxxxx9633 Ref #Ib07Rwlykb on 03/09/20 |
| | 03/09 | 18,500.00 | WT Seq157440 Urban Commons Crenshaw /Bnf=Urban Commons Crenshaw Blvd., LLC Srf# Gb00000031828791 Trn#200309157440 Rfb# 17683 |
| | 03/09 | 337,041.00 | WT Fed#06617 Ubs AG /Ftr/Bnf=Dragonbay Fortune Inc. Srf# Gw00000031831370 Trn#200309166346 Rfb# 17700 |
| | 03/09 | 247,224.00 | WT Fed#08071 Ubs AG /Ftr/Bnf=Dragonbay Fortune Inc. Srf# Gw00000031831403 Trn#200309166676 Rfb# 17701 |
| | 03/09 | 336,976.00 | WT Fed#08072 Ubs AG /Ftr/Bnf=Dragonbay Fortune Inc. Srf# Gw00000031831435 Trn#200309166928 Rfb# 17702 |
| | 03/09 | 825,429.00 | WT Fed#08074 Ubs AG /Ftr/Bnf=Regal Empire Ventures Ltd Srf# Gw00000031832227 Trn#200309168958 Rfb# 17704 |
| | 03/09 | 233,434.00 | WT Fed#08102 Ubs AG /Ftr/Bnf=Regal Empire Ventures Ltd Srf# Gw00000031832275 Trn#200309169345 Rfb# 17703 |
| | 03/09 | 1,849.00 | WF Bus Credit Auto Pay 200308 90398805530922 Woods,Taylor |
| | 03/10 | 357.16 | Purchase authorized on 03/05 Costco Delivery 56 310-220-8826 CA S380065683587112 Card 2974 |
| | 03/10 | 9,000.00 | Online Transfer Transfer From Urban Commons to Crenshaw Ref #Bb07S2Jh5M |
| | 03/10 | 14,000.00 | WT Seq151325 Urban Commons Battery P /Bnf=Urban Commons Battery Park, LLC Srf# Gb00000031858373 Trn#200310151325 Rfb# 17713 |
| | 03/10 | 16,600.00 | WT Seq151369 Asset Investment Manage /Bnf=Asset Investment Management, LLC Srf# Gb00000031858379 Trn#200310151369 Rfb# 17712 |
| | 03/10 | 6,483.99 | WT Seq159089 Eht Asset Management, L /Bnf=Eht Asset Management, LLC Srf# Gw00000031860143 Trn#200310159089 Rfb# 17697 |
| | 03/10 | 375,000.00 | WT Fed#06551 Ubs AG /Ftr/Bnf=Dragonbay Fortune Inc. Srf# Gw00000031860382 Trn#200310159476 Rfb# 17714 |

Account number:  **6977520649**  ▪  March 1, 2020 - March 31, 2020  ▪  Page 5 of 8



## Electronic debits/bank debits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/10 | 375,000.00 | WT Fed#06588 Ubs AG /Ftr/Bnf=Regal Empire Ventures Ltd Srf# Gw00000031859582 Trn#200310159497 Rfb# 17715 |
| | 03/10 | 14,500.00 | WT Fed#07116 Jpmorgan Chase Ban /Ftr/Bnf=Galaxy Investment Capital, Inc. Srf# Gw00000031861830 Trn#200310163724 Rfb# 17673 |
| | 03/10 | 20,000.00 | WT Fed#07063 Bank of America, N /Ftr/Bnf=Urban Commons, LLC Srf# Gw00000031861701 Trn#200310163916 Rfb# 17718 |
| | 03/10 | 38,833.33 | WT Fed#07141 Prosperity Bank /Ftr/Bnf=George Min-Hsieng Lee Srf# Gw00000031861874 Trn#200310164031 Rfb# 17720 |
| | 03/10 | 7,267.12 | WT Fed#07144 Bank of The West ( /Ftr/Bnf=Richard B. Gerdts Srf# Gw00000031860961 Trn#200310164059 Rfb# 17719 |
| | 03/10 | 250,000.00 | Online Transfer Transfer From Ucllc to Eht Asset Mgmt Ref #Bb07S3Jkxj |
| | 03/10 | 30,032.88 | WT Fed#07774 Bank of The West ( /Ftr/Bnf=Pacific Laurel Scott LLC Srf# Gw00000031862522 Trn#200310168286 Rfb# 17647 |
| | 03/10 | 300,000.00 | WT Seq164077 Urban Commons Battery P /Bnf=Urban Commons Battery Park, LLC Srf# Gb00000031861714 Trn#200310164077 Rfb# 17716 |
| | 03/10 | 31,250.00 < | Business to Business ACH Debit - Jamison Properti Jamison CO Mar 10 Urban Commons LLC |
| | 03/11 | 1,310.81 | Client Analysis Srvc Chrg 200310 Svc Chge 0220 000006977520649 |
| | 03/11 | 1,600.00 | WT Seq171187 Urban Commons Battery P /Bnf=Urban Commons Battery Park, LLC Srf# Gb00000031891954 Trn#200311171187 Rfb# 17722 |
| | 03/11 | 30,066.67 | WT Fed#08297 Jpmorgan Chase Ban /Ftr/Bnf=Asap Property Holdings Inc. Srf# Loan Interest Trn#200311174948 Rfb# 17672 |
| | 03/11 | 33,833.33 | WT Fed#08805 Jpmorgan Chase Ban /Ftr/Bnf=Galaxy Investment Capital, Inc Srf# Gw00000031893071 Trn#200311175006 Rfb# 17726 |
| | 03/11 | 58,000.00 | WT Fed#08841 City National Bank /Ftr/Bnf=Jmbm Depository Account Srf# Gw00000031893087 Trn#200311175180 Rfb# 17724 |
| | 03/11 | 100,000.00 | WT Fed#08385 United Overseas Ba /Ftr/Bnf=Lee Sai Sing Srf# Gw00000031893305 Trn#200311175723 Rfb# 17723 |
| | 03/11 | 25,000.00 | WT Seq176146 Urban Commons Battery P /Bnf=Urban Commons Battery Park, LLC Srf# Gb00000031893188 Trn#200311176146 Rfb# 17728 |
| | 03/11 | 107,000.00 | WT Seq176304 Asset Investment Manage /Bnf=Asset Investment Management, LLC Srf# Gb00000031893204 Trn#200311176304 Rfb# 17727 |
| | 03/12 | 20,000.00 | Online Transfer to Wu H Portfolio Checking xxxxxx9633 Ref #Ib07Sbx4Ty on 03/12/20 |
| | 03/12 | 3,100.00 | WT Seq108720 Grover Beach Capital, L /Bnf=Grover Beach Capital, LLC Srf# Gb00000031908653 Trn#200312108720 Rfb# 17730 |
| | 03/12 | 4,800.00 | WT Seq139711 Asset Investment Manage /Bnf=Asset Investment Management, LLC Srf# Gb00000031915887 Trn#200312139711 Rfb# 17732 |
| | 03/12 | 15,433.15 | WT Fed#09669 Texas Capital Bank /Ftr/Bnf=Bankdirect Capital Finance, LLC Srf# Gw00000031925837 Trn#200312179858 Rfb# 17735 |
| | 03/12 | 250,000.00 | WT Fed#09524 Ubs AG /Ftr/Bnf=Dragonbay Fortune Inc. Srf# Gw00000031926572 Trn#200312183215 Rfb# 17736 |
| | 03/12 | 250,000.00 | WT Fed#09681 Ubs AG /Ftr/Bnf=Regal Empire Ventures Ltd Srf# Gw00000031926577 Trn#200312183245 Rfb# 17737 |
| 03/12 | 03/13 | 10,000.00 | American Express ACH Pmt 200312 W5818 Urban Commons |
| | 03/13 | 35.00 | Overdraft Fee for a Transaction Received on 03/12 $10,000.00 American Express ACH Pmt 200312 W5818 Urban Commons |